**Shahzad MALIK, Petitioner,**

v.

**ATTORNEY GENERAL OF THE UNITED STATES OF AMERICA, Respondent.**

No. 01–1222.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on March 3, 2003.

Decided April 16, 2003.

Before: ROTH, BARRY and FUENTES Circuit Judges.

## OPINION

ROTH, Circuit Judge.

Petitioner Shahzad Malik, a 22–year–old native and citizen of Pakistan, was charged by the Immigration and Naturalization Service (INS) with deportability for overstaying his nonimmigrant visitor's visa. Malik's mother brought him and his siblings to the United States when Malik was six years old. He has remained in this country. At Malik's deportation hearing, the Immigration Judge (IJ) found that Malik's family in Pakistan was feuding with another family, that Malik had a clear probability of being harmed if he returned to Pakistan, and that there might be a reasonable possibility that the Pakistani government would not protect Malik. The IJ granted asylum to Malik but declined to

withhold removal. In granting asylum, however, the IJ did not indicate whether Malik's fear of persecution was based on one of the five statutory grounds that qualify a petitioner for asylum.

The INS appealed the decision to the Board of Immigration Appeals (BIA). The INS claimed that Malik feared harm based on a property dispute between two families and that the IJ did not specify which of the five statutory grounds qualified Malik for asylum. The BIA reversed the IJ's grant of asylum on the grounds that Malik had "failed to establish consistent facts on which a reasonable person would fear that the danger arises on account of his membership in a family," and that Malik had failed to provide convincing evidence that "his fear of persecution would exist throughout Pakistan." Malik then filed a petition for review, contending (1) that the decision of the BIA should be reversed because the Board had overlooked certain facts before it, and alternatively, (2) that we should take judicial notice of the changed circumstances regarding sentiments in Pakistan following September 11, 2001, and (3) that we should consider Malik's claim of ineffective assistance of counsel.

We have jurisdiction to review final orders of removal issued by the BIA pursuant to § 242(b) of the Immigration and Nationality Act (INA), 8 U.S.C. § 1252(b). We review for abuse of discretion the BIA's decision to grant or deny asylum. *See Sankar v. INS*, 757 F.2d 532, 533 (3d Cir.1985), *disapproved on other grounds by INS v. Cardoza–Fonseca*, 480 U.S. 421, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987). We review for substantial evidence the factual

determinations that underlie the BIA's decision to deny asylum. *See INS v. Elias–Zacarias*, 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). "The BIA's determination that [petitioner] was not eligible for asylum must be upheld if 'supported by reasonable, substantial, and probative evidence on the record considered as a whole.'" *Id.* (citations omitted).

Malik alleges that the BIA erred by failing to find a nexus between the feud in which his family is involved in Pakistan and Malik's fear of persecution on return to the country.[1] He also claims that the BIA's conclusion that Malik failed to demonstrate that he would be persecuted throughout the country of Pakistan was "unreasonable."

We conclude that the BIA's determination that Malik was not eligible for asylum was "supported by reasonable, substantial, and probative evidence on the record considered as a whole." *Elias–Zacarias*, 502 U.S. at 481. While we will reverse the BIA's conclusions if it did not examine the entire record, *see e.g. Gao v. Ashcroft*, 299 F.3d 266 (3d Cir.2002), there is no requirement that the Board mention all the evidence it considered as long as requisite support is found on the record. *See, e.g., Morales v. INS*, 208 F.3d 323, 328 (1st Cir.2000) (if "the Board has given reasoned consideration to the petition, and made adequate findings, we will not require that it address specifically each claim … or each piece of evidence the petitioner presented."). Our review of the record demonstrates to us that the BIA did not ignore any substantial evidence as to danger to Malik arising from membership in a social group, *i.e.*, a family, or as to any threat to

---

1. Malik makes much of the fact that the IJ found the witnesses to be credible and the BIA found no reason to disturb that conclusion. However, as the BIA noted, a finding of credible testimony is not dispositive as to whether asylum should be granted. The contents of the testimony and other evidence in the record must be considered. *See Matter of E–P–*, 21 I & N Dec. 860, 862, 1997 WL 123905 (BIA 1997).

Malik of prosecution throughout the country of Pakistan.

Malik alternatively requests that we take judicial notice of the changes in Pakistan since September 11, 2001, because certain Taliban members allegedly belong to a sect of Malik's Pashtun tribe. We decline to take judicial notice of these changes. Judicial review of final orders of deportation is limited to the administrative record. *See, e.g.,* 8 U.S.C. § 1252(a)(4); *Fisher v. INS,* 79 F.3d 955, 963 (9th Cir. 1996) *(en banc ).*

Finally, Malik asks us to consider, from the record before us, his claim of ineffective assistance of counsel; he alternatively requests that we remand this case to the BIA for further testimony. In this regard, Malik alleges that he has filed a yet-undecided contention with the BIA. We decline either to consider ineffective assistance of counsel from the record or to remand. The doctrine of exhaustion of administrative remedies applies in immigration cases. *See Bak v. INS,* 682 F.2d 441, 442–43 (3d Cir.1982). Malik was required to follow the procedures set forth by the BIA and to present this issue to the BIA. He failed to do so. *See Lozada v. INS,* 857 F.2d 10 (1st Cir.1988).

For the foregoing reasons, we will deny the petition for review of the order of the BIA.